Opinion for the court filed by Circuit Judge BRYSON.
Dissenting opinion filed by Circuit Judge REYNA.
BRYSON, Circuit Judge.
This is a patent interference, case concerning a method for topically treating and preventing infections of the eye. The patents and patent applications at issue describe well-known challenges in treating eyes and with topical eye treatments in particular. For example, antibiotics that are applied topically must be able to reach and penetrate the targeted tissue, and many antibiotics are not suitable for such a task. In addition, medications must be designed to minimize irritation and avoid toxic responses in the eye. The inventions at issue in this case claim to overcome such difficulties through a process for topically applying an azalide antibiotic to the eye; the question in the underlying interference proceedings was who conceived of the inventions, and when.
I
The relevant events begin in the summer of 1997, at the inaugural meeting of the World Health Organization (“WHO”) Alliance for the Elimination of Trachoma. Trachoma is a bacterial infection of the eye that can lead to blindness. Chandler Dawson and Thomas Leitman, who at the time were both employed by the University of California, San Francisco (“UCSF”), attended the WHO meeting on behalf of the Francis I. Proctor Foundation, an ocular disease research institution affiliated with UCSF. At the meeting, Dr. Dawson gave a presentation related to the topical use of an antibiotic called azithromycin to control trachoma.
The WHO released a report of the meeting, entitled Report of the First Meeting of the WHO Alliance for the Global Elimination of Trachoma (“WHO Report”), that contains a discussion of Dr. Dawson’s presentation. The report stated that although oral azithromycin had been used successfully against trachoma, “a topical azithro-mycin preparation to treat the eye directly [wa]s not available” at that time. The report listed several benefits of a topical trachoma treatment and also a number of objections to such a treatment, including that “[n]o product is available” and that the “[ejfficacy and dosing schedule” would need to be determined. Similarly, the report acknowledged that even after a product was developed, it would need to be tested for “pharmacological characteristics ... and toxicity in the eye.” The report pointed out that “several vehicles” were available to administer drugs topically, and it listed a few of them, including a product called Durasite. It did not, however, rank those options, and it expressed uncertainty about how the “persistence of [azithromy-cin] may occur in the external eye with adequate topical delivery.” The report’s conclusion referred to Dr. Dawson’s “preliminary report on the possibility of developing a topical application of azithromycin” and recommended that Dr. Dawson “continue to work with The Edna McConnell Clark Foundation and Pfizer Inc. to develop a topical application and report back at the next meeting.”
A second document from the WHO conference is entitled Potential Use of Topical *1349 Azithromycin in Trachoma Control Pro-grammes (“WHO document”) and is attributed to Dr. Dawson. UCSF contends that the WHO document was Dr. Dawson’s outline for his presentation. The document largely tracks the WHO Report and contains many of the same statements about the current unavailability of a topical azi-thromycin formulation and objections to its use. The most relevant difference between the two documents is the addition of the following three sentences in the second document’s discussion of delivery vehicles: “Because azithromycin has a low solubility in aqueous solutions, one obvious preparation would be an ointment like the 0.5% erythromycin ointment. The problems with ointments for trachoma treatment are well known.... Ointments are difficult to apply and poorly tolerated....”
Shortly after the WHO meeting, Dr. Dawson sought help from others in developing his idea. He asked Kenneth Chern, a clinical fellow at the Proctor Foundation, to contact Lyle Bowman, an employee at InSite Vision Incorporated, a company engaged in research and development of ophthalmic products. Because Dr. Dawson did not have experience in preparing ophthalmic medication formulations, he suggested that Dr. Chern enlist Dr. Bowman’s assistance in creating a suitable ophthalmic medication with azithromycin that could be applied topically to the eye. Dr. Chern spoke with Dr. Bowman and followed up with a letter dated July 10, 1997. The letter conveyed Dr. Chern’s “interest!] in making a topical preparation and testing the compound” and asked Dr. Bowman to report back if he was successful in formulating a topical preparation. Along with 100 milligrams of azithromycin, Dr. Chern enclosed “several articles which describe different concentrations of azithro-mycin as used in experimental studies as well as information about the minimum inhibitory concentrations that are necessary for killing bacteria.”
A few weeks later, on July 31, 1997, Dr. Chern contacted a pharmacist associated with the Proctor Foundation named Charles Leiter. According to Dr. Chern, he did so because he had not yet heard back from Dr. Bowman in response to his July 10 letter; there is no indication that Dr. Chern contacted Dr. Leiter at Dr. Dawson’s request. Dr. Chern sent Dr. Leiter some azithromycin and asked to be notified “if [Dr. Leiter was] successful in making an ointment or suspension from the powder.” Dr. Chern noted that they were “looking to compare [Dr. Letter’s preparation] with erythromycin 0.5% ointment.” The same day, Dr. Chern wrote to Pfizer to request more azithromycin, explaining that they were “investigating the possible formulation and use of azithromy-cin as a drop or suspension” and needed more to “continue [their] studies.”
In response to Dr. Chern’s request, Dr. Leiter prepared an ointment that used a mineral oil and petrolatum carrier to release the antibiotic. The label is dated August 4, 1997, and indicates that the ointment contained 0.5% azithromycin by weight. Dr. Leiter gave three tubes of his formulation to Drs. Chern and Leitman, and Dr. Chern applied some to his own eye. Dr. Chern stated that he “did so not to treat an infection, but to establish for [himself] that the medication was safe, and well-tolerated — that it would not cause significant discomfort or distress as applied.” Dr. Chern then told Drs. Dawson and Leitman about his experience.
From that point forward, UCSF contends that Dr. Dawson was no longer involved in UCSF’s efforts to develop a topical azithromycin treatment. In February *1350 1998, however, the Proctor Foundation submitted a grant request for additional funds related to trachoma research. A section of that request entitled “Associated Studies on Trachoma” is said to have been written by Dr. Dawson. That section conveyed many of the same concerns with, and objections to, topical azithromycin use that were reflected in the WHO Report and the WHO document, often word-for-word. In addition, the request reported that Dr. Dawson was “now working with InSite” and that “[cjhemists at InSite ... feel that azithromycin is an ideal compound to use with their ‘Durasite’ vehicle.” But it also stated that no final product had been developed and asserted, for example, that “the primary problem is to determine if azithromycin is absorbed to the tissue after topical application to the eye” and that “[tjhe immediate hurdle to the development of a topical form of azithromycin is testing the drug levels in the conjunctiva.”
On March 31, 1999, Drs. Dawson and Bowman submitted a patent application for their invention. They signed a declaration of joint inventorship and assigned their rights to InSite. The application eventually led to the issuance of the two patents at issue in this case — U.S. Patent No. 6,239,113 (“the '113 patent”), which issued on May 29, 2001, and U.S. Patent No. 6,569,-443 (“the '443 patent”), which issued on May 27, 2003. Both patents are entitled “Topical Treatment or Prevention of Ocular Infections,” and the specifications point out many of the difficulties with topical eye treatments that had been noted earlier by Dr. Dawson and others during the development process.
II
On May 8, 2007, in order to provoke an interference, UCSF filed a patent application that named Dr. Dawson as the sole inventor and generally copied the specification and claims from the '113 and '443 patents. Dr. Dawson, however, declined to join UCSF’s submission. The Patent and Trademark Office’s Board of Patent Appeals and Interferences declared two interferences between UCSF’s application and the two InSite patents. Interference 105,719 contains the following count (“the '719 count”), which tracks claim 3 of the '113 patent:
A process for treating an eye, which comprises:
topically applying an aqueous polymeric suspension of an azalide antibiotic, wherein said suspension comprises water,
0.01% to 1.0% of an azalide antibiotic, and
0.1 to 10% of a polymeric suspending agent which is a water-swellable water-insoluble cross-linked carboxy-vinyl polymer which comprises at least 90% acrylic acid monomers and 0.1% to 5% cross-linking agent.
Interference 105,729 contains the following count (“the '729 count”), which tracks claim 1 of the '443 patent:
A process for treating an eye, comprising:
topically applying an azalide antibiotic to an eye in an amount effective to treat infection in a tissue of the eye, wherein said topically applying comprises supplying a depot of a composition containing said azalide antibiotic on the eye.
Both interferences named UCSF as the junior party and InSite as the senior party. That meant that UCSF bore the burden of proving, by a preponderance of the evidence, that Dr. Dawson alone had con *1351 ceived of the inventions recited in the counts prior to March 1999.
Lengthy proceedings ensued before the Board. The parties filed numerous motions, exhibits, transcripts of sworn testimony, and declarations. In November 2011, the Board heard oral argument and issued its decision on the merits. The Board began its opinion by construing the interference counts. In so doing, it looked to the patent specifications to define the term “treating” and the related term “treat.” The specifications state, in relevant part: “The amount of azalide antibiotic topically supplied is effective to treat or prevent infection in a tissue of the eye. This means that the conditions of application result in a retarding or suppression of the infection.” Based on those statements, the Board construed the '719 count to cover “[a] process for retarding or suppressing infection in a tissue of an eye,” and it construed the pertinent phrase in the '729 count to cover “topically applying an azalide antibiotic to an eye in an amount effective to retard or suppress infection in a tissue of the eye.”
As to the issue of conception, the Board found that UCSF had failed to prove sole conception by Dr. Dawson. The Board found that Dr. Dawson “did not fully appreciate how [his] idea was to be implemented in actual practice”; rather, the Board held, “[w]hat emerges from the facts of this case is that inventor Dawson had a general idea for a future research plan to come up with a composition for topical azithromycin to be applied to the eye to treat infection.” The Board rejected UCSF’s contention that Dr. Dawson’s contemporaneous disclosures of the invention, such as the WHO Report, would have enabled one of skill in the art to practice the invention because, the Board concluded, “[t]he facts ... show ‘more’ was needed.” The Board determined that it was only after Dr. Bowman became involved that “ ‘something’ significant happened,” leading to the joint patent application in March 1999.
The Board also addressed conception in the specific context of the two interference counts. As to the '719 count, the Board found “no evidence to suggest a complete conception of the specific formulation.” The Board ruled that it was not enough for UCSF to claim that Durasite is the “polymeric suspending agent” described in the count because the WHO documents “consider Durasite® but fail to establish a concentration of azithromycin” and because the ointment made for Dr. Chern did not use Durasite. Similarly, the Board held that the '729 count “explicitly calls for use of an amount effective to treat infection in a tissue of the eye” and that UCSF did not “establish[ ] that inventor Dawson appreciated a precise formulation to put his ‘idea’ into practice.” The Board reiterated that Dr. Dawson needed Dr. Bowman’s collaboration to reach that point.
The Board noted “several problems with [UCSF’s] case” and expressed considerable concern with UCSF’s evidence as presented. The Board remarked that UCSF had decided not to seek the testimony of either inventor on the merits of the conception issue and stated that UCSF “now lives with that litigation decision.” The Board also indicated that the passage of time had left some evidence stale and that memories had faded. For example, the Board pointed out that there were several unanswered questions about the ointment that Dr. Letter prepared for Dr. Chern; it explained that “no contemporaneous documents describ[e] exactly how the ... ‘medication’ was made,” and it highlighted in *1352 consistencies in Dr. Letter’s testimony about the ointment.
UCSF now appeals, contending that the Board erred in finding that Dr. Dawson did not conceive of the claimed inventions by himself prior to his collaboration with Dr. Bowman. InSite (proceeding as appellee in the name of Drs. Dawson and Bowman) cross-appeals from the Board’s failure to rule that all of the claims in UCSF’s application are unpatentable under 35 U.S.C. §§ 102(b) and 135(b). At oral argument, we ruled that InSite’s cross-appeals are inappropriate because they do not present the prospect of enlarging In-Site’s rights or lessening those of UCSF. See Bailey v. Dart Container Corp. of Mich., 292 F.3d 1360, 1362 (Fed.Cir.2002). Accordingly, we treat the arguments in InSite’s cross-appeals as alternative grounds for affirmance and dismiss the cross-appeals. Because we affirm the Board’s decision on the issue of conception, we do not reach those alternative grounds for affirmance.
Ill
The definition of conception in patent law has remained essentially unchanged for more than a century. It is the “ ‘formation in the mind of the inventor, of a definite and permanent idea of the complete and operative invention, as it is hereafter to be applied in practice.’ ” Hybritech Inc. v. Monoclonal Antibodies, Inc., 802 F.2d 1367, 1376 (Fed.Cir.1986) (quoting 1 Robinson on Patents 532 (1890)). At that point, “all that remains to be accomplished, in order to perfect the art or instrument, belongs to the department of construction, not creation.” 1 Robinson 532. Based on that definition, we have held that “[c]on-ception is complete only when the idea is so clearly defined in the inventor’s mind that only ordinary skill would be necessary to reduce the invention to practice, without extensive research or experimentation,” and that “[a]n idea is definite and permanent when the inventor has a specific, settled idea, a particular solution to the problem at hand, not just a general goal or research plan he hopes to pursue.” Burroughs Wellcome Co. v. Barr Labs., Inc., 40 F.3d 1223, 1228 (Fed.Cir.1994). Moreover, “[bjecause it is a mental act, courts require corroborating evidence of a contemporaneous disclosure that would enable one skilled in the art to make the invention.” Id.
Applying these principles, we find no basis for overturning the Board’s conclusion that UCSF failed to establish sole conception by Dr. Dawson.[1] We first note, as the Board did, that the nature of the evidence presented in this case is unusual. We are asked to decide whether and when an invention formed definitely, permanently, and particularly in the mind of the alleged inventor, but to do so without any testimony from the supposed inventor himself. Instead, UCSF has focused its proof *1353 on what normally serves as corroborating evidence — i.e., contemporaneous disclosures of the alleged conception.
UCSF contends that the WHO Report and the WHO document prove Dr. Dawson’s conception and that subsequent events, most notably Dr. Leiter’s preparation of an ointment for Dr. Chern, “further corroborate[ ]” it. We disagree. At best, as the Board found, the WHO Report and WHO document announce a general idea, acknowledge many of the difficulties associated with making that idea operative, and offer some thoughts on how one might proceed (including by listing a few potential delivery vehicles). The WHO document is entitled “Potential Use of Topical Azithromycin in Trachoma Control Pro-grammes,” and the WHO Report describes Dr. Dawson’s presentation as a “preliminary report on the possibility of developing a topical application of azithromycin,” while “reeommend[ing] that [Dr.] Dawson continue to work with [others] to develop a topical application and report back at the next meeting.” A “preliminary” statement about a “possibility” or “potential use,” alongside a recommendation for continued work and a “report back” in the future, falls short of a ‘“definite and permanent idea of the complete and operative invention, as it is hereafter to be applied in practice.’ ” Hybritech, 802 F.2d at 1376.
The inadequacy of UCSF’s showing is equally clear in the context of the specific interference counts. The limitations of the '719 count include specific concentrations, such as “0.01% to 1.0% of an azalide antibiotic” and “0.1 to 10% of a polymeric suspending agent which is a water-swellable water-insoluble cross-linked carboxy-vinyl polymer which comprises at least 90% acrylic acid monomers and 0.1% to 5% cross-linking agent.” As the Board found, UCSF failed to provide “evidence to suggest a complete conception of th[at] specific formulation.” The claimed “polymeric suspending agent,” for example, is said to be Durasite, but nothing in the record shows that Dr. Dawson knew of those concentration ranges when he listed Durasite as one of many potential vehicles in his WHO presentation. Moreover, the Board declined UCSF’s invitation to “assume that 1999 Durasite® is the same as 1997 Durasite®.”
Nor did UCSF’s evidence establish conception of the “0.01% to 1.0% of an azalide antibiotic” to be used in a suspension. The statement in the WHO document that “one obvious preparation would be an ointment like the 0.5% erythromycin ointment” and Dr. Chern’s similar assertion to Dr. Leiter that they wanted to “compare [Dr. Leiter’s preparation] with erythromy-cin 0.5% ointment” do not do so. An “ointment” is not an aqueous “polymeric suspending agent,” and erythromycin is not an “azalide antibiotic.” Azithromycin is an azalide antibiotic, but the Board found “no correlation between a topical formulation having 0.5% erythromycin and a topical formulation having 0.5% azithromycin” during the relevant time period. See also '113 patent, col. 3,11. 53-57 (“Azithromycin is a broad spectrum antibiotic that is generally more effective in vitro than erythro-mycin. Moreover, because azithromycin is an azalide ..., it exhibits improved acid-stability, half-life, and cellular uptake in comparison to erythromycin.”). There would have been no need for Dr. Chern to send Dr. Bowman “several articles which describe different concentrations of azi-thromycin as used in experimental studies as well as information about the minimum inhibitory concentrations” if Dr. Dawson had already known what concentration to use. At bottom, Dr. Dawson’s idea to *1354 develop a product that was “like” another product does not establish that Dr. Dawson had a “specific, settled idea [or] a particular solution” for his invention. Burroughs, 40 F.3d at 1228; see also Creative Compounds, LLC v. Starmark Labs., 651 F.3d 1303, 1312 (Fed.Cir.2011) (“speculation]” that one method “should be the same” as another method does not show conception).
UCSF’s proof was similarly lacking with respect to the '729 count. That count calls for “an azalide antibiotic ... in an amount effective to treat infection in a tissue of the eye,” and the Board correctly found that UCSF failed to establish that Dr. Dawson on his own determined what that amount was. Both the WHO Report and the WHO document state that the “[e]fficacy and dosing schedule of topical azithromycin will need to be determined.” Moreover, the patents and patent applications all explain that “in order for a topical application to be effective, the antibiotic must be able to penetrate the desired tissue.” E.g., '113 patent, col. 1, 11. 36-38. The WHO papers make clear that Dr. Dawson did not know at that time what that would entail. The documents state, for example, that “[i]n other tissues, azi-thromycin has a half-life of 68 to 72 hours, and a similar persistence of the drug may occur in the external eye with adequate topical delivery” (emphasis added), and “[o]nee a product has been developed, it must first be tested for pharmacological characteristics (tissue levels and persistence of drug in conjunctiva).”
The ointment prepared by Dr. Leiter for Dr. Chern likewise does not establish, or corroborate, that Dr. Dawson on his own conceived of “topically applying an azalide antibiotic ... in an amount effective to treat infection in a tissue of the eye” or of the aqueous suspension covered by the '719 count. There is no evidence that Dr. Dawson instructed Dr. Chern to contact Dr. Leiter or otherwise had any direct connection to the preparation of the ointment. As the Board found, the evidence also did not show, for example, that the ointment contained azithromycin “in an amount effective to treat infection in a tissue of the eye” or “what amount of azithromycin was homogeneously distributed in the Leiter-prepared composition or whether it degraded [or] that any or sufficient azithromycin reached tissue in Chern’s eyes.” As such, the Board permissibly “decline[d] to accord the Chern testimony and experimental work much, let alone, controlling weight.” Dr. Chern’s use of the ointment, with no verified ties to Dr. Dawson, was mere experimentation, not proof that the idea of the invention was so clearly defined in Dr. Dawson’s mind “that only ordinary skill would be necessary to reduce the invention to practice.” Burroughs, 40 F.3d at 1228; see also In re Jolley, 308 F.3d 1317, 1325 (Fed.Cir.2002) (“if there is no evidence in record that all of the elements of the count resided in the inventor’s mind, a noninventor’s testimony cannot supply the missing pieces”). In sum, we sustain the Board’s conclusions with respect to the issue of conception in both interference proceedings.
IV
UCSF argues that the Board’s decision on conception was infected by errors in claim construction and the admission of evidence. We disagree.
First, UCSF’s claim construction arguments are either beside the point or without merit. As to the '719 count, UCSF argues that the preamble — “[a] process for treating an eye” — should not be read as *1355 limiting, and that, in any event, the Board erred in construing the preamble to mean “a process for retarding or suppressing infection in a tissue of an eye.” UCSF asserts that treatment can be proactive (and thus can occur absent an active infection) and that the preamble simply recites an intended use of the invention. The proper meaning and scope of the preamble, however, is irrelevant to our conclusion that UCSF failed to prove sole conception by Dr. Dawson. As the Board found, UCSF did not show that Dr. Dawson alone had conceived of the specific concentrations and limitations recited in the body of the '719 count. The construction of the term “treating” has no bearing on that finding.
UCSF’s complaint about the Board’s construction of the '729 count is equally unpersuasive. UCSF focuses on the “effective amount” requirement but offers different theories about where the Board went wrong. At various points, UCSF claims (1) that the Board mistakenly required that an azalide antibiotic actually treat an infection in the eye, when all that is required is that it must be applied in an effective amount, and (2) that applying an “effective amount” conveys an intended result, but the count does not require actual efficacy. These arguments again miss the point. Conception requires an idea to be so “definite and permanent” that “all that remains to be accomplished ... belongs to the department of construction.” 1 Robinson 532. The WHO Report and the WHO document, on which UCSF relies, note that the “[e]fficacy and dosing schedule of topical azithromycin [still] need[ed] to be determined,” which undermines UCSF’s argument that Dr. Dawson had permanently and concretely settled on the effective dosage amounts and how to achieve efficacy. This case is therefore different from those cited by UCSF, in which the claims contained “express dosage amounts [as] material claim limitations,” Bristol-Myers Squibb Co. v. Ben Venue Labs., Inc., 246 F.3d 1368, 1375 (Fed.Cir.2001), and in which “efficacy [wa]s inherent in carrying out the claim steps,” In re Montgomery, 677 F.3d 1375, 1381 (Fed.Cir.2012).
Second, UCSF objects that the Board erred in considering statements from the specifications of the '113 and '443 patents on the ground that those statements were inadmissible hearsay. As the Board explained, however, “[a]n admission should not be confused with hearsay,” and UCSF adopted the words in the '113 and '443 patents as its own when it “ ‘copied’ ” those words into the patent application that provoked these interferences. See Fed.R.Evid. 801(d)(2)(B) (a statement that a party has adopted is a party admission and thus is not hearsay).[2]
Third, UCSF argues that the Board “erred in failing to consider statements made by InSite” to the European Patent Office (“EPO”). In 2005, InSite opposed *1356 an EPO patent application concerning the topical use of azithromycin as lacking “novelty” and “inventive step.” InSite argued, in part, that the WHO document “discloses] ... why topical azithromycin preparations for eye treatment are highly desirable” and provides “a concrete disclosure [of] how such preparations can be obtained” and “suggestions [on] how [they] could be made.” Contrary to UCSF’s assertion, however, the Board did not “fail[ ] to consider” that document. Rather, the Board set forth its general rule against giving controlling weight to documents from foreign patent proceedings and “decline[d] to give collateral estoppel effect” to the document in this case.
We hold that the Board did not abuse its discretion in its ruling on that evidentiary point. See In re Sullivan, 362 F.3d 1324, 1326 (Fed.Cir.2004). In addition to being reluctant to place dispositive weight on one document submitted in a foreign proceeding, the Board properly noted that this case “deal[s] with conception and actual reduction to practice ... not lack of novelty or lack of inventive step.” In the context of U.S. patent law, this court has distinguished conception from obviousness, explaining that the Patent and Trademark Office’s determination that a claimed method was obvious is “irrelevant to the question whether the ... inventors had conceived of the invention [at a particular point in time]. For conception, we look not to whether one skilled in the art could have thought of the invention, but whether the alleged inventors actually had in their minds the required definite and permanent idea.” Burroughs, 40 F.3d at 1232. In-Site’s EPO submission addresses a different issue and does not establish whether Dr. Dawson conceived of the complete inventions at issue by himself.
Finally, UCSF argues that the Board improperly required a showing of reduction to practice in order to prove conception. In a replay of arguments made elsewhere, UCSF’s basic position is that the Board demanded proof that Dr. Dawson knew his invention would be effective to treat an actual infection, even though “[a]n inventor need not know that his invention works to conceive of it as that is the domain of actual reduction to practice.” UCSF further contends that Dr. Dawson “did not need to know that his invention would work to satisfy conception [but] need[ed] only to have conceived that his topical use of azithromycin would be effective.” UCSF then argues that Dr. Dawson “must have” conceived of the inventions because no medical professional would treat patients with ineffective doses.
UCSF’s argument is based on an erroneous view of what is needed to prove conception. Quite apart from reduction to practice, conception requires that the inventor know how his “ ‘definite and permanent idea of the complete and operative invention ... is hereafter to be applied in practice.’ ” Hybritech, 802 F.2d at 1376. In other words, part of the conception inquiry asks whether the inventor “possess[ed] an operative method of making [the invention].” Invitrogen Corp. v. Clontech Labs., Inc., 429 F.3d 1052, 1063 (Fed.Cir.2005). So while UCSF is correct that “an inventor need not know that his invention will work for conception to be complete,” Burroughs, 40 F.3d at 1228, there is a critical difference between conceiving a way to make an idea operative and knowing that a completed invention will work for its intended purpose. The Board held that UCSF’s evidence of sole conception by Dr. Dawson was insufficient to prove the former. We have no reason to overturn that determination.
Each party shall bear its own costs for these appeals.
*1357 Nos. 2012-1214 and -1215, AFFIRMED; Nos. 2012-1216 and -1217, DISMISSED

. The dissent states that we erroneously "concluded that Dr. Dawson conceived his invention while working at InSite." It is important to bear in mind, however, that we are reviewing a decision by the Board, not assessing the evidence in the first instance. The issue of conception turns in large part on the facts, and we review the Board’s many factual findings in this case for substantial evidence. In re Gartside, 203 F.3d 1305, 1311-15 (Fed.Cir. 2000). In addition, we are required to assess the Board's findings and its ultimate legal conclusion in light of the burden of proof, which rested on UCSF. As such, we "conclude” only that substantial evidence supports the Board's relevant factual findings and that the Board did not err in holding that UCSF failed to meet its burden of proof as to the legal issue of conccp n.

. UCSF responds that its statements cannot be viewed as party admissions because paragraph 152.2.1 of the Board’s Standing Order provides “that all statements in a specification are hearsay.” That is incorrect. The cited portion of the Standing Order states that a specification “is admissible as evidence only to prove what the specification or patent describes” and requires an affidavit of first-hand knowledge only when "there is data in the specification upon which a party intends to rely to prove the truth of the data.” The Board did not rely on any data, and in any event the provision in the Standing Order does not address the situation in which statements in a party’s specification are used against that party rather than being offered by that party.